**Fill in this information to identify the case:**

Debtor Name  The Snowbird II Condominiums Association, Inc.

United States Bankruptcy Court for the:_____ District of Colorado

Case number:  22-13181 TBM

☐ Check if this is an amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:  February 2023

Date report filed:  3/20/2023
MM / DD / YYYY

Line of business:  Homeowners Association

NAISC code:  5313

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Reland J. Guenther

Original signature of responsible party  _Reland J. Guenther (Mar 20, 2023 15:51 MDT)_

Printed name of responsible party  Reland J. Guenther

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name **The Snowbird II Condominiums Association, Inc.**    Case number 22-13181 TBM

| | | | |
|---|---|---|---|
| 17. | Have you paid any bills you owed before you filed bankruptcy? | ☐ ☑ ☐ |
| 18. | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ ☑ ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 71,426.10

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 36,722.07

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 24,671.97

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 12,050.10

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 83,476.20

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 0.00

    *(Exhibit E)*

Debtor Name **The Snowbird II Condominiums Association, Inc.** 　　Case number **22-13181 TBM**

---

| | **4. Money Owed to You** |
|---|---|

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**　　　　　　　　　　　　　　　　　　　　　　　$ _6,297.21_

     *(Exhibit F)*

---

| | **5. Employees** |
|---|---|

26. What was the number of employees when the case was filed?　　　　　_0_

27. What is the number of employees as of the date of this monthly report?　　_0_

---

| | **6. Professional Fees** |
|---|---|

28. How much have you paid this month in professional fees related to this bankruptcy case?　　$ _9,890.59_

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?　　$ _16,442.59_

30. How much have you paid this month in other professional fees?　　$ _0.00_

31. How much have you paid in total other professional fees since filing the case?　　$ _0.00_

---

| | **7. Projections** |
|---|---|

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* | − | *Column B* | = | *Column C* |
|---|---|---|---|---|---|
| | **Projected** | | **Actual** | | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 28,397.30 | − | $ 36,722.07 | = | $ -8,324.77 |
| 33. **Cash disbursements** | $ 28,397.30 | − | $ 24,671.97 | = | $ 3,725.33 |
| 34. **Net cash flow** | $ 0.00 | − | $ 12,050.10 | = | $ -12,050.10 |

35. Total projected cash receipts for the next month:　　　　　　$ _46,678.65_

36. Total projected cash disbursements for the next month:　　　= $ _91,678.65_

37. Total projected net cash flow for the next month:　　　　　= $ _-45,000.00_

---

Debtor Name The Snowbird II Condominiums Association, Inc.    Case number 22-13181 TBM

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Print        Save As...        Reset

**EXHIBIT A**

Item 5 - With permission from the US Trustee's Office, debtor has maintained its pre-petition operating account to receive HOA dues and related fees.  This account is with South State Bank, ending in 1822.

**EXHIBIT B**

Item 10 - With permission from the US Trustee's Office, debtor has maintained its pre-petition operating account to receive HOA dues and related fees.  This account is with South State Bank, ending in 1822.

## EXHIBIT C

Deposit Register.



**Management**

**PMI DENVER METRO**

Snowbird II Condominiums Association, Inc.
2/1/2023 - 2/28/2023

| Posted | Payer and Details | Memo | Amount |
|---|---|---|---|
| DIP Oper- WellsFargo - 1860727104 | | | |
| 2/1/2023 | Transfer from Oper - SouthState Bank | | $5,000.00 |
| 2/8/2023 | Transfer from Oper - SouthState Bank | | $24,000.00 |
| 2/28/2023 | Interest | | $0.71 |
| | **DIP Oper- WellsFargo Total:** | | **$29,000.71** |
| DIP Res- WellsFargo - 1861409629 | | | |
| 2/28/2023 | Interest | | $14.97 |
| | **DIP Res- WellsFargo Total:** | | **$14.97** |
| Oper - SouthState Bank - 485401822 | | | |
| 2/1/2023 | Deposit from batch 12814 | | $470.65 |
| 2/1/2023 | From Max Meinen (Acct: SNO-5203-CU) | Check # 31404 For Assessment - Homeowner 2022 | $11.00 |
| 2/1/2023 | From Max Meinen (Acct: SNO-5203-CU) | Check # 31404 For Assessment - Homeowner 2023 | $260.02 |
| 2/1/2023 | From Julie George (Acct: SNO-7111-CU) | Check # 277459 For Assessment - Homeowner 2023 | $199.63 |
| 2/1/2023 | Deposit from batch 12804 | | $633.25 |
| 2/1/2023 | From Michael Chebowski (Acct: SNO-3201-CU) | ARC Check # 01054 For Assessment - Homeowner 2023 | $233.99 |
| 2/1/2023 | From Pamela Lundy (Acct: SNO-7110-CU) | ARC Check # 6808 For Assessment - Homeowner 2023 | $199.63 |
| 2/1/2023 | From Zazzy Home Rentals, Llc  (Acct: SNO-7203-CU) | ARC Check # 001111 For Assessment - Homeowner 2023 | $199.63 |
| 2/1/2023 | Deposit from batch 12829 | | $233.99 |
| 1/30/2023 | From Joseph Plancarte (Acct: SNO-3101-CU) | Credit Card # 1545605874 For PrePaid | $233.99 |
| 2/1/2023 | Deposit from batch 12785 | | $157.00 |
| 2/1/2023 | From Anna Barbulescu (Acct: SNO-3208-CU) | ARC Check # 786545495 For Assessment - Homeowner 2023 | $157.00 |
| 2/1/2023 | Deposit from batch 12729 | | $521.09 |
| 2/1/2023 | From LoraBeth  Thompson (Acct: SNO-1107-CU) | eCheck # 10303 For Assessment - Homeowner 2023 | $287.66 |
| 2/1/2023 | From Judith J. Pendery (Acct: SNO-7208-CU) | eCheck # 10309 For Assessment - Homeowner 2023 | $233.43 |
| 2/2/2023 | Deposit from batch 12837 | | $287.66 |
| 2/2/2023 | From Christopher Huff (Acct: SNO-3204-CU) | Check # 3638 For Assessment - Homeowner 2023 | $287.66 |
| 2/2/2023 | Deposit from batch 12845 | | $396.14 |
| 2/1/2023 | From Tony Trela (Acct: SNO-7212-CU) | Credit Card # 1545729322 For Assessment - Homeowner 2023 | $199.63 |
| 2/1/2023 | From Gregory Chandler (Acct: SNO-1108-CU) | Credit Card # 1545737592 For Assessment - Homeowner 2023 | $196.51 |
| 2/2/2023 | Deposit from batch 12812 | | $199.63 |
| 2/2/2023 | From John Wasinger (Acct: SNO-7109-CU) | eCheck # 10359 For Assessment - Homeowner 2023 | $199.63 |
| 2/3/2023 | Deposit from batch 12857 | | $218.00 |
| 2/3/2023 | From Sandra Chapman (Acct: SNO-5204-CU) | ARC Check # 2997 For Assessment - Homeowner 2023 | $218.00 |

CINCSystems, Inc. Copyright .  All rights reserved.

Snowbird II Condominiums Association, Inc.
2/1/2023 - 2/28/2023

Time: 5:24 pm
Page: 2

| Posted | Payer and Details | Memo | Amount |
|---|---|---|---|
| 2/3/2023 | Deposit from batch 12874 | | $467.54 |
| 2/3/2023 | From Heather Kehm (Acct: SNO-1202-CU) | ARC Check # 0049473030 For PrePaid | $94.92 |
| 2/3/2023 | From Randall Wartner (Acct: SNO-3102-CU) | ARC Check # 3738 For Assessment - Homeowner 2023 | $261.54 |
| 2/3/2023 | From Heather Kehm (Acct: SNO-1202-CU) | ARC Check # 0049473030 For PrePaid | $111.08 |
| 2/3/2023 | Deposit from batch 12833 | | $549.74 |
| 2/2/2023 | From Bryan Standing Bird (Acct: SNO-4104-CU) | eCheck # 10361 For Assessment - Homeowner 2023 | $287.66 |
| 2/3/2023 | From Dante Martinez (Acct: SNO-5102-CU) | eCheck # 10371 For Assessment - Homeowner 2023 | $262.08 |
| 2/5/2023 | Deposit from batch 12657 | | $12,640.16 |
| 2/5/2023 | From Elizabeth Armbrustmacher (Acct: SNO-7103-CU) | ACH #  For Assessment - Homeowner 2023 | $199.63 |
| 2/5/2023 | From Sunset Landings (Acct: SNO-7105-CU) | ACH #  For Assessment - Homeowner 2023 | $199.63 |
| 2/5/2023 | From Terry Lalley (Acct: SNO-7106-CU) | ACH #  For Assessment - Homeowner 2023 | $199.63 |
| 2/5/2023 | From Aaron  Janicke (Acct: SNO-1204-CU) | ACH #  For Assessment - Homeowner 2023 | $287.66 |
| 2/5/2023 | From Jessica Glover (Acct: SNO-1102-CU) | ACH #  For Assessment - Homeowner 2023 | $261.54 |
| 2/5/2023 | From Revv Properties, LLC (Acct: SNO-7104-CU) | ACH #  For Assessment - Homeowner 2023 | $199.63 |
| 2/5/2023 | From Charlene Loveira (Acct: SNO-1104-CU) | ACH #  For Assessment - Homeowner 2023 | $287.66 |
| 2/5/2023 | From Michael Cusack (Acct: SNO-1105-CU) | ACH #  For Assessment - Homeowner 2023 | $261.54 |
| 2/5/2023 | From Nathan, Samuel Yang (Acct: SNO-2102-CU) | ACH #  For Assessment - Homeowner 2023 | $261.54 |
| 2/5/2023 | From Thomas Eaker (Acct: SNO-2104-CU) | ACH #  For Assessment - Homeowner 2023 | $105.36 |
| 2/5/2023 | From Barbara Jean Blender (Acct: SNO-2106-CU) | ACH #  For Assessment - Homeowner 2023 | $233.71 |
| 2/5/2023 | From Leonard Guzman (Acct: SNO-2201-CU) | ACH #  For Assessment - Homeowner 2023 | $233.99 |
| 2/5/2023 | From Vicente Miranda (Acct: SNO-2203-CU) | ACH #  For Assessment - Homeowner 2023 | $287.66 |
| 2/5/2023 | From Jim Godfrey (Acct: SNO-2204-CU) | ACH #  For Assessment - Homeowner 2023 | $105.36 |
| 2/5/2023 | From Elizabeth Leon-Harris (Acct: SNO-2208-CU) | ACH #  For Assessment - Homeowner 2023 | $287.66 |
| 2/5/2023 | From The James R Godson  Irrev Trust (Acct: SNO-3103-CU | ACH #  For Assessment - Homeowner 2023 | $196.51 |
| 2/5/2023 | From Kent Devrieze (Acct: SNO-3105-CU) | ACH #  For Assessment - Homeowner 2023 | $261.54 |
| 2/5/2023 | From Roseanne Talebi (Acct: SNO-3202-CU) | ACH #  For Assessment - Homeowner 2023 | $261.54 |
| 2/5/2023 | From David Livingston (Acct: SNO-3203-CU) | ACH #  For Assessment - Homeowner 2023 | $196.51 |
| 2/5/2023 | From Arnold Borysiewicz (Acct: SNO-3205-CU) | ACH #  For Assessment - Homeowner 2023 | $261.54 |
| 2/5/2023 | From Doreen Thomoff (Acct: SNO-3207-CU) | ACH #  For Assessment - Homeowner 2023 | $287.66 |
| 2/5/2023 | From Sony Theyyantvida (Acct: SNO-4101-CU) | ACH #  For Assessment - Homeowner 2023 | $233.99 |
| 2/5/2023 | From Reland Jay Guenther (Acct: SNO-4102-CU) | ACH #  For Assessment - Homeowner 2023 | $261.54 |
| 2/5/2023 | From Deborah Brainard (Acct: SNO-4103-CU) | ACH #  For Assessment - Homeowner 2023 | $196.51 |
| 2/5/2023 | From Dominic Milo (Acct: SNO-4106-CU) | ACH #  For Assessment - Homeowner 2023 | $233.71 |
| 2/5/2023 | From Karen Hamel (Acct: SNO-4108-CU) | ACH #  For Assessment - Homeowner 2023 | $196.51 |
| 2/5/2023 | From Bradford W. Colling (Acct: SNO-4203-CU) | ACH #  For Assessment - Homeowner 2023 | $196.51 |
| 2/5/2023 | From Aurelie Schoemann (Acct: SNO-4204-CU) | ACH #  For Assessment - Homeowner 2023 | $287.66 |
| 2/5/2023 | From Keith Grebe (Acct: SNO-4205-CU) | ACH #  For Assessment - Homeowner 2023 | $261.54 |
| 2/5/2023 | From Kristen Sykes (Acct: SNO-4206-CU) | ACH #  For Assessment - Homeowner 2023 | $233.71 |
| 2/5/2023 | From Ruben Zeller (Acct: SNO-5101-CU) | ACH #  For Assessment - Homeowner 2023 | $233.99 |
| 2/5/2023 | From Aurelie Schoemann (Acct: SNO-5104-CU) | ACH #  For Assessment - Homeowner 2023 | $287.66 |
| 2/5/2023 | From Maxine Yvonne Nelson (Acct: SNO-5201-CU) | ACH #  For Assessment - Homeowner 2023 | $233.99 |
| 2/5/2023 | From Nicole Ellington (Acct: SNO-5202-CU) | ACH #  For Assessment - Homeowner 2023 | $261.54 |
| 2/5/2023 | From Ashley Mccusker (Acct: SNO-5207-CU) | ACH #  For Assessment - Homeowner 2023 | $287.66 |
| 2/5/2023 | From Keith Grebe (Acct: SNO-5208-CU) | ACH #  For Assessment - Homeowner 2023 | $196.51 |
| 2/5/2023 | From Eileen Martin (Acct: SNO-6102-CU) | ACH #  For Assessment - Homeowner 2023 | $261.54 |
| 2/5/2023 | From Rhett Everett (Acct: SNO-6105-CU) | ACH #  For Assessment - Homeowner 2023 | $261.54 |
| 2/5/2023 | From Dale Daniels (Acct: SNO-6106-CU) | ACH #  For Assessment - Homeowner 2023 | $233.71 |
| 2/5/2023 | From Mathew Gere (Acct: SNO-6107-CU) | ACH #  For Assessment - Homeowner 2023 | $287.66 |
| 2/5/2023 | From Pamco Villagio (Acct: SNO-6203-CU) | ACH #  For Assessment - Homeowner 2023 | $196.51 |
| 2/5/2023 | From Samuel Semple (Acct: SNO-6204-CU) | ACH #  For Assessment - Homeowner 2023 | $287.66 |
| 2/5/2023 | From Patricia Armijo (Acct: SNO-6205-CU) | ACH #  For Assessment - Homeowner 2023 | $261.54 |
| 2/5/2023 | From Felipe Bedon (Acct: SNO-7108-CU) | ACH #  For Assessment - Homeowner 2023 | $233.15 |

CINCSystems, Inc. Copyright  .  All rights reserved.

Deposit Register

Snowbird II Condominiums Association, Inc.
2/1/2023 - 2/28/2023

Time: 5:24 pm
Page: 3

| Posted | Payer and Details | Memo | Amount | |
|--------|-------------------|------|--------|---|
| 2/5/2023 | From Susan O'campo (Acct: SNO-7201-CU) | ACH #  For Assessment - Homeowner 2023 | | $233.15 |
| 2/5/2023 | From Elizabeth Leon-Harris (Acct: SNO-7204-CU) | ACH #  For Assessment - Homeowner 2023 | | $199.63 |
| 2/5/2023 | From Kyle Duran (Acct: SNO-7205-CU) | ACH #  For Assessment - Homeowner 2023 | | $199.63 |
| 2/5/2023 | From Jeremy Johnson (Acct: SNO-7206-CU) | ACH #  For Assessment - Homeowner 2023 | | $199.63 |
| 2/5/2023 | From Paul Binder (Acct: SNO-1206-CU) | ACH #  For Assessment - Homeowner 2023 | | $233.71 |
| 2/5/2023 | From Mary (Hahne) McWilliams (Acct: SNO-3106-CU) | ACH #  For Assessment - Homeowner 2023 | | $233.71 |
| 2/5/2023 | From Debbie  Mcdougall (Acct: SNO-3107-CU) | ACH #  For Assessment - Homeowner 2023 | | $287.66 |
| 2/5/2023 | From Yvette Heffner (Acct: SNO-4207-CU) | ACH #  For Assessment - Homeowner 2023 | | $287.66 |
| 2/5/2023 | From Julia Batten (Acct: SNO-7102-CU) | ACH #  For Assessment - Homeowner 2023 | | $261.54 |
| 2/6/2023 | Deposit from batch 12915 | | $3,574.42 | |
| 2/6/2023 | From Mary Harrington (Acct: SNO-5105-CU) | ARC Check # 4007 For Assessment - Homeowner 2023 | | $261.54 |
| 2/6/2023 | From Anna Barbulescu (Acct: SNO-3208-CU) | ARC Check # 793861059 For Assessment - Homeowner 2023 | | $177.00 |
| 2/6/2023 | From Pamco Villagio (Acct: SNO-6203-CU) | ARC Check # 001012 For PrePaid | | $2,071.20 |
| 2/6/2023 | From Linda Dunbar (Acct: SNO-4107-CU) | ARC Check # 0425 For Assessment - Homeowner 2022 | | $80.93 |
| 2/6/2023 | From Linda Dunbar (Acct: SNO-4107-CU) | ARC Check # 0425 For Assessment - Homeowner 2023 | | $433.73 |
| 2/6/2023 | From Linda Dunbar (Acct: SNO-1208-CU) | ARC Check # 0425 For Assessment - Homeowner 2023 | | $211.92 |
| 2/6/2023 | From Linda Dunbar (Acct: SNO-1208-CU) | ARC Check # 0425 For PrePaid | | $141.59 |
| 2/6/2023 | From Pamco Villagio (Acct: SNO-6203-CU) | ARC Check # 001012 For PrePaid | | $196.51 |
| 2/6/2023 | Deposit from batch 12916 | | $233.71 | |
| 2/6/2023 | From John Dakin (Acct: SNO-2206-CU) | ARC Check # 22023 For Assessment - Homeowner 2023 | | $233.71 |
| 2/6/2023 | Deposit from batch 12886 | | $494.97 | |
| 2/5/2023 | From Sandra Austin (Acct: SNO-4202-CU) | eCheck # 10401 For Assessment - Homeowner 2023 | | $261.54 |
| 2/6/2023 | From Judith J. Pendery (Acct: SNO-7208-CU) | eCheck # 10411 For Assessment - Homeowner 2023 | | $233.43 |
| 2/7/2023 | Deposit from batch 12974 | | $91.15 | |
| 2/6/2023 | From Vicente Miranda (Acct: SNO-2203-CU) | Credit Card # 1545909306 For Assessment - Homeowner 2023 | | $91.15 |
| 2/7/2023 | Deposit from batch 12930 | | $4,325.85 | |
| 2/6/2023 | From CO Casita  Bonita, LLC (Acct: SNO-1205-CU) | ARC Check # 17204 For PrePaid | | $3,018.15 |
| 2/6/2023 | From CO Casita  Bonita, LLC (Acct: SNO-1205-CU) | ARC Check # 17207 For PrePaid | | $261.54 |
| 2/6/2023 | From CO Casita  Bonita, LLC (Acct: SNO-1205-CU) | ARC Check # 17207 For PrePaid | | $261.54 |
| 2/6/2023 | From CO Casita  Bonita, LLC (Acct: SNO-1205-CU) | ARC Check # 17207 For PrePaid | | $784.62 |
| 2/7/2023 | Deposit from batch 12931 | | $247.08 | |
| 2/7/2023 | From Davor Krusko (Acct: SNO-6202-CU) | eCheck # 10441 For Assessment - Homeowner 2023 | | $247.08 |
| 2/8/2023 | Deposit from batch 12967 | | $769.78 | |
| 2/7/2023 | From Phyllis Kuhlman (Acct: SNO-5107-CU) | eCheck # 10446 For Assessment - Homeowner 2023 | | $257.66 |
| 2/8/2023 | From Stazia Jackson (Acct: SNO-2205-CU) | eCheck # 10450 For Assessment - Homeowner 2023 | | $250.54 |
| 2/8/2023 | From Tammie Jackson (Acct: SNO-2105-CU) | eCheck # 10451 For Assessment - Homeowner 2023 | | $261.58 |
| 2/9/2023 | Deposit from batch 12997 | | $184.00 | |
| 2/8/2023 | From Joy Davis (Acct: SNO-5106-CU) | Credit Card # 1545943146 For Assessment - Homeowner 2023 | | $99.42 |
| 2/8/2023 | From Joy Davis (Acct: SNO-5106-CU) | Credit Card # 1545943146 For PrePaid | | $84.58 |
| 2/9/2023 | Deposit from batch 12991 | | $1,875.34 | |

| Posted | Payer and Details | Memo | Amount |
|---|---|---|---|
| 2/9/2023 | From Max Meinen (Acct: SNO-5203-CU) | Check # 3000003920 For Assessment - Homeowner 2023 | $133.00 |
| 2/9/2023 | From Max Meinen (Acct: SNO-5203-CU) | Check # 3000003920 For Assessment - Homeowner (Delinquent Fee) 2022 | $13.00 |
| 2/9/2023 | From Carolyn Wacaser (Acct: SNO-1103-CU) | Check # 1579 For Assessment - Homeowner 2023 | $196.51 |
| 2/9/2023 | From Carolyn Wacaser (Acct: SNO-1103-CU) | Check # 1579 For PrePaid | $196.51 |
| 2/9/2023 | From Alexander Young (Acct: SNO-2108-CU) | Check # 758 For Assessment - Homeowner 2023 | $287.66 |
| 2/9/2023 | From David Zingelman (Acct: SNO-4105-CU) | Check # 5271 For Assessment - Homeowner 2023 | $151.54 |
| 2/9/2023 | From Kathryn I. Johansen (Acct: SNO-6103-CU) | Check # 10955 For Assessment - Homeowner 2023 | $196.51 |
| 2/9/2023 | From Joseph Purchio (Acct: SNO-6206-CU) | Check # 12165 For Assessment - Homeowner 2023 | $233.71 |
| 2/9/2023 | From Alice Minaga (Acct: SNO-1106-CU) | Check # 9932 For Assessment - Homeowner 2023 | $233.75 |
| 2/9/2023 | From Ken Barbe (Acct: SNO-7101-CU) | Check # 6184 For Assessment - Homeowner 2023 | $233.15 |
| 2/9/2023 | Deposit from batch 12976 | | $196.51 |
| 2/8/2023 | From Alexandria Dunn (Acct: SNO-2107-CU) | eCheck # 10461 For Assessment - Homeowner 2023 | $196.51 |
| 2/10/2023 | Deposit from batch 12992 | | $261.54 |
| 2/10/2023 | From Patrick Garcia (Acct: SNO-7207-CU) | eCheck # 10469 For Assessment - Homeowner 2023 | $261.54 |
| 2/13/2023 | Deposit from batch 13023 | | $196.51 |
| 2/13/2023 | From Barry Farr (Acct: SNO-4208-CU) | Check # 2652 For Assessment - Homeowner 2023 | $196.51 |
| 2/15/2023 | Deposit from batch 13043 | | $199.63 |
| 2/15/2023 | From John Eggleston (Acct: SNO-7112-CU) | ARC Check # 01493 For Assessment - Homeowner 2023 | $199.63 |
| 2/16/2023 | Deposit from batch 13065 | | $556.83 |
| 2/16/2023 | From Daniel O'connell (Acct: SNO-6207-CU) | Check # 600 For Assessment - Homeowner 2023 | $287.66 |
| 2/16/2023 | From William Poole (Acct: SNO-1207-CU) | Check # 3012183998 For Assessment - Homeowner 2023 | $72.66 |
| 2/16/2023 | From Tammy Saylor (Acct: SNO-1203-CU) | Check # 1223 For Assessment - Homeowner 2023 | $196.51 |
| 2/17/2023 | Deposit from batch 13076 | | $297.66 |
| 2/15/2023 | From April Vogel (Acct: SNO-6104-CU) | Credit Card # 1546085910 For Assessment - Homeowner 2023 | $287.66 |
| 2/15/2023 | From April Vogel (Acct: SNO-6104-CU) | Credit Card # 1546085910 For Assessment - Homeowner (Delinquent Fee) 2023 | $10.00 |
| 2/20/2023 | Deposit from batch 13085 | | $500.00 |
| 2/13/2023 | From Jennifer Lee (Acct: SNO-1201-CU) | Paylease #  For Assessment - Homeowner 2022 | $250.00 |
| 2/13/2023 | From Jennifer Lee (Acct: SNO-1201-CU) | Paylease #  For Assessment - Homeowner 2022 | $106.00 |
| 2/13/2023 | From Jennifer Lee (Acct: SNO-1201-CU) | Paylease #  For Assessment - Homeowner 2023 | $144.00 |
| 2/21/2023 | Deposit from batch 13074 | | $342.00 |
| 2/19/2023 | From Jessica Glover (Acct: SNO-1102-CU) | eCheck # 10521 For Working Capital 2022 | $82.00 |
| 2/19/2023 | From Stazia Jackson (Acct: SNO-2205-CU) | eCheck # 10522 For Assessment - Homeowner 2023 | $240.00 |

CINCSystems, Inc. Copyright .  All rights reserved.

Deposit Register

Snowbird II Condominiums Association, Inc.
2/1/2023 - 2/28/2023

| | | | Date: | 03/14/23 |
| | | | Time: | 5:24 pm |
| | | | Page: | 5 |

| Posted | Payer and Details | Memo | Amount | |
|--------|-------------------|------|--------|---|
| 2/19/2023 | From Stazia Jackson (Acct: SNO-2205-CU) | eCheck # 10522 For Assessment - Homeowner (Delinquent Fee) 2022 | | $10.00 |
| 2/19/2023 | From Stazia Jackson (Acct: SNO-2205-CU) | eCheck # 10522 For Assessment - Homeowner (Delinquent Fee) 2023 | | $10.00 |
| **2/22/2023** | **Deposit from batch 13123** | | **$271.50** | |
| 2/21/2023 | From Tammie Jackson (Acct: SNO-2105-CU) | Credit Card # 1546133090 For Assessment - Homeowner 2023 | | $251.50 |
| 2/21/2023 | From Tammie Jackson (Acct: SNO-2105-CU) | Credit Card # 1546133090 For Assessment - Homeowner (Delinquent Fee) 2022 | | $10.00 |
| 2/21/2023 | From Tammie Jackson (Acct: SNO-2105-CU) | Credit Card # 1546133090 For Assessment - Homeowner (Delinquent Fee) 2023 | | $10.00 |
| **2/23/2023** | **Deposit from batch 13120** | | **$249.00** | |
| 2/22/2023 | From Jennifer Lee (Acct: SNO-1201-CU) | Paylease #  For Assessment - Homeowner 2023 | | $249.00 |
| **2/24/2023** | **Deposit from batch 13134** | | **$251.42** | |
| 2/24/2023 | From Gary Duggleby (Acct: SNO-5206-CU) | Check # 107 For Assessment - Homeowner 2023 | | $251.42 |
| **2/24/2023** | **Deposit from batch 13126** | | **$409.26** | |
| 2/23/2023 | From John Wasinger (Acct: SNO-7109-CU) | eCheck # 10548 For Assessment - Homeowner 2023 | | $199.63 |
| 2/23/2023 | From John Wasinger (Acct: SNO-7109-CU) | eCheck # 10548 For Assessment - Homeowner (Delinquent Fee) 2023 | | $10.00 |
| 2/23/2023 | From John Wasinger (Acct: SNO-7109-CU) | eCheck # 10548 For PrePaid | | $199.63 |
| **2/24/2023** | **Deposit from batch 13128** | | **$261.54** | |
| 2/23/2023 | From Art Hill (Acct: SNO-2202-CU) | Bill Payment ACH # 6732359 For PrePaid | | $261.54 |
| **2/27/2023** | **Deposit from batch 13154** | | **$3,049.96** | |
| 2/27/2023 | From Sandra Chapman (Acct: SNO-5204-CU) | ARC Check # 3007 For Assessment - Homeowner 2023 | | $138.32 |
| 2/27/2023 | From Sandra Chapman (Acct: SNO-5204-CU) | ARC Check # 3007 For PrePaid | | $149.34 |
| 2/27/2023 | From R Dale Anderson (Acct: SNO-4201-CU) | ARC Check # 05536 For Assessment - Homeowner 2023 | | $234.59 |
| 2/27/2023 | From Sandra Chapman (Acct: SNO-5204-CU) | ARC Check # 3006 For PrePaid | | $138.32 |
| 2/27/2023 | From Revv Properties, LLC (Acct: SNO-7104-CU) | ARC Check # 30826954 For PrePaid | | $2,303.76 |
| 2/27/2023 | From Zazzy Home Rentals, Llc  (Acct: SNO-7203-CU) | ARC Check # 001112 For PrePaid | | $85.63 |
| **2/28/2023** | **Deposit from batch 13238** | | **$657.50** | |
| 2/28/2023 | From Max Meinen (Acct: SNO-2103-CU) | Check # 3000003949 For Assessment - Homeowner 2023 | | $15.32 |
| 2/28/2023 | From Max Meinen (Acct: SNO-2103-CU) | Check # 3000003949 For Assessment - Homeowner (Delinquent Fee) 2023 | | $10.00 |
| 2/28/2023 | From Max Meinen (Acct: SNO-2103-CU) | Check # 3000003949 For PrePaid | | $201.68 |
| 2/28/2023 | From Max Meinen (Acct: SNO-5203-CU) | Check # 3000003950 For PrePaid | | $196.51 |
| 2/28/2023 | From Jonathan Chernow (Acct: SNO-6101-CU) | Check # 514 For PrePaid | | $233.99 |
| **2/28/2023** | **Deposit from batch 13176** | | **$206.00** | |
| 2/27/2023 | From Dorothy Mason (Acct: SNO-7107-CU) | ARC Check # 0041116135 For Assessment - Homeowner 2023 | | $111.08 |
| 2/27/2023 | From Dorothy Mason (Acct: SNO-7107-CU) | ARC Check # 0041116135 For Assessment - Homeowner (Delinquent Fee) 2023 | | $10.00 |
| 2/27/2023 | From Dorothy Mason (Acct: SNO-7107-CU) | ARC Check # 0041116135 For PrePaid | | $84.92 |
| **2/28/2023** | **Interest** | | **$0.07** | |
| **2/28/2023** | **Deposit from batch 13187** | | **$243.99** | |
| 2/27/2023 | From R Dale Anderson (Acct: SNO-4201-CU) | eCheck # 10584 For Assessment - Homeowner (Delinquent Fee) 2023 | | $10.00 |
| 2/27/2023 | From R Dale Anderson (Acct: SNO-4201-CU) | eCheck # 10584 For PrePaid | | $233.99 |

CINCSystems, Inc. Copyright .  All rights reserved.

Deposit Register

Snowbird II Condominiums Association, Inc.
2/1/2023 - 2/28/2023

| | Time: | 5:24 pm |
| | Page: | 6 |

| Posted | Payer and Details | Memo | Amount |
|--------|-------------------|------|--------|
| | | **Oper - SouthState Bank Total:** | **$36,722.07** |
| | | **Association Total:** | **$65,737.75** |

CINCSystems, Inc. Copyright . All rights reserved.

**EXHIBIT D**

Cash Disbursement Report

Cash Disbursements

Snowbird II Condominiums Association, Inc.

2/1/2023 - 2/28/2023

Time: 5:24 pm
Page: 1

| Date | Check # | Payee | | Amount |
|------|---------|-------|---|--------|
| **10-1000-00 SouthState Bank - Operating Acct** | | | | |
| 02/07/2023 | 0 | Snowbird II Condominiums Association, Inc. | | $24,000.00 |
| | | **Invoice #: Feb Transfer** | | |
| | | 10-1050-00 Cash in Transit | $24,000.00 | |
| 02/08/2023 | 0 | PMI Denver Metro | | $1,800.00 |
| | | **Invoice #: 7028** | | |
| | | 50-5000-00 Management Fee for 2/1/2023 | $1,800.00 | |
| 02/01/2023 | 0 | Capital Premium Insurance | | $4,286.82 |
| | | 52-5045-00 EFT - Capital Premium INS. PMT; Capital Premium INS. PMT | $4,286.82 | |
| 02/15/2023 | 0 | Xcel Energy | | $764.90 |
| | | **Invoice #: 2.1.23** | | |
| | | 58-5500-00 Electricity | $764.90 | |
| 02/22/2023 | 0 | Justin Dale Towers | | $750.00 |
| | | **Invoice #: 747** | | |
| | | 64-5455-00 Lighting Maintenance / Repair | $750.00 | |
| 02/03/2023 | 0 | SouthState Bank | | $6.00 |
| | | 50-5040-00 NSF Fee - Returned Item Fee; Returned Item Fee | $6.00 | |
| 02/08/2023 | | | | $24,000.00 |
| | | 10-1010-00 Transfer to DIP Oper- WellsFargo; Funds Transfer | $24,000.00 | |
| 02/01/2023 | | | | $5,000.00 |
| | | 10-1010-00 Transfer to DIP Oper- WellsFargo; Funds Transfer | $5,000.00 | |
| | | Account Totals | # Checks: | 6 | **$60,607.72** |
| **10-1010-00 WellsFargo- Operating Account** | | | | |
| 02/28/2023 | 2148 | Dynamic Roofing Holdings, LLC | | $700.00 |
| | | **Invoice #: INV04297** | | |
| | | 64-5760-00 Gutter Maintenance / Repair | $700.00 | |
| 02/28/2023 | 2149 | Stretto | | $1,905.23 |
| | | **Invoice #: 7540** | | |
| | | 50-5010-00 Postage - Mailings | $1,905.23 | |
| 02/28/2023 | 2150 | DLC Landscape Inc | | $1,636.00 |
| | | **Invoice #: 23843** | | |
| | | 63-5400-00 Landscape/Grounds Contract | $1,636.00 | |
| 02/28/2023 | 2151 | DLC Landscape Inc | | $2,866.00 |
| | | **Invoice #: 23881** | | |
| | | 63-5470-00 Snow /  Ice Management | $2,866.00 | |
| 02/28/2023 | 2152 | DLC Landscape Inc | | $730.00 |
| | | **Invoice #: 23901** | | |
| | | 63-5470-00 Snow /  Ice Management | $730.00 | |
| 02/28/2023 | 2153 | DLC Landscape Inc | | $541.25 |
| | | **Invoice #: 23913** | | |
| | | 63-5470-00 Snow /  Ice Management | $541.25 | |
| 02/28/2023 | 2154 | DLC Landscape Inc | | $700.00 |
| | | **Invoice #: 23920** | | |
| | | 63-5470-00 Snow /  Ice Management | $700.00 | |
| 02/28/2023 | 2155 | DLC Landscape Inc | | $65.00 |
| | | **Invoice #: 23937** | | |
| | | 63-5420-00 Landscape Other | $65.00 | |
| 02/28/2023 | 2156 | DLC Landscape Inc | | $176.25 |
| | | **Invoice #: 24010** | | |
| | | 63-5470-00 Snow /  Ice Management | $176.25 | |
| 02/28/2023 | 2158 | Hampden Press | | $486.63 |
| | | **Invoice #: 210121** | | |
| | | 50-5001-00 Mgmt Misc | $486.63 | |
| 02/28/2023 | 2159 | Colorado Sewer Service, Inc. | | $159.50 |
| | | **Invoice #:  i10387** | | |
| | | 64-5795-00 Plumbing Maintenance / Repair | $159.50 | |

CINCSystems, Inc. Copyright 2023.  All rights reserved.



Cash Disbursement
Snowbird II Condominiums Association, Inc.
2/1/2023 - 2/28/2023

| | | |
|---|---|---|
| Time: | 5:24 pm | |
| Page: | 2 | |

| Date | Check # | Payee | Amount |
|---|---|---|---|
| 02/28/2023 | 0 | City of Lakewood Utilities | $4,349.71 |
| | | **Invoice #: 2.16.23** | |
| | | 58-5510-00 Water/Sewer | $4,349.71 |
| 02/28/2023 | 2162 | GFL Environmental | $995.89 |
| | | **Invoice #: 0058633799** | |
| | | 58-5812-00 Trash/Recycling | $995.89 |
| 02/28/2023 | 2163 | GFL Environmental | $995.89 |
| | | **Invoice #: 0059017082** | |
| | | 58-5812-00 Trash/Recycling | $995.89 |
| 02/28/2023 | 2164 | PMI Denver Metro | $320.42 |
| | | **Invoice #: 7291** | |
| | | 50-5001-00 Addendum for 2/27/2023 | $33.67 |
| | | 50-5001-00 Addendum for 2/27/2023 | $5.70 |
| | | 50-5001-00 Addendum for 2/27/2023 | $0.60 |
| | | 50-5001-00 Addendum for 2/27/2023 | $66.70 |
| | | 50-5001-00 Addendum for 2/27/2023 | $45.00 |
| | | 50-5001-00 Addendum for 2/27/2023 | $5.00 |
| | | 50-5001-00 Addendum for 2/27/2023 | $50.00 |
| | | 50-5001-00 Addendum for 2/27/2023 | $100.00 |
| | | 50-5010-00 Addendum for 2/27/2023 | $13.75 |
| 02/28/2023 | 2165 | PMI Denver Metro | $255.00 |
| | | **Invoice #: 2783** | |
| | | 64-5752-00 General Maintenance / Repair | $255.00 |
| 02/28/2023 | 2167 | PMI Denver Metro | $181.48 |
| | | **Invoice #: 2764** | |
| | | 63-5420-00 Landscape Other | $181.48 |

| | | | | |
|---|---|---|---|---|
| | | **Account Totals** | **# Checks:** | **17** | **$17,064.25** |

| | | | | |
|---|---|---|---|---|
| | | **Association Totals** | **# Checks:** | **23** | **$77,671.97** |

CINCSystems, Inc. Copyright 2023. All rights reserved.

**EXHIBIT E**

(Unpaid Bills)

| Date Incurred | Creditor Name | Purpose | When Due | Amount |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |
| N/A | N/A | N/A | N/A | N/A |
| | | | | |
| Total | | | | N/A |

**EXHIBIT F**

Homeowner Aging Report.

Homeowners Aging Report
Snowbird II Condominiums Association, Inc.
End Date: 02/28/2023

Time: 5:24 pm
Page: 1

| Description | Current | Over 30 | Over 60 | Over 90 | Balance |
|---|---|---|---|---|---|
| **SNO-7202-CU - Silvia Arroyo Ruiz & Estaban Herrera  Owner** | | | | | |
| 3315 S. Ammons St Unit 7202 | | | | | |
| Total: | $281.54 | $261.54 | $216.00 | $1,865.20 | $2,624.28 |
| **SNO-3208-CU - Anna Barbulescu & Val Barbulescu  Owner** | | | | Last Payment: $177.00 on 02/06/2023 | |
| 3275 S. Ammons St Unit 3208 | | | | | |
| Total: | $49.02 | $0.00 | $0.00 | $0.00 | $49.02 |
| **SNO-5103-CU - Cathy A. Canoy  Owner** | | | | Last Payment: $196.51 on 01/05/2023 | |
| 3345 S. Ammons St Unit 5103 | | | | | |
| Total: | $216.51 | $196.51 | $167.00 | $265.40 | $845.42 |
| **SNO-3105-CU - Kent Devrieze  Owner** | | | | Last Payment: $261.54 on 02/05/2023 | |
| 3275 S. Ammons St Unit 3105 | | | | | |
| Total: | $261.54 | $0.00 | $0.00 | $0.00 | $261.54 |
| **SNO-7112-CU - John Eggleston  Owner** | | | | Last Payment: $199.63 on 02/15/2023 | |
| 3315 S. Ammons St Unit 7112 | | | | | |
| Total: | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| **SNO-1102-CU - Jessica Glover  Owner** | | | | Last Payment: $82.00 on 02/19/2023 | |
| 3305 S. Ammons St Unit 1102 | | | | | |
| Total: | $0.00 | $0.00 | $0.00 | $80.00 | $80.00 |
| **SNO-5105-CU - Mary Harrington  Owner** | | | | Last Payment: $261.54 on 02/06/2023 | |
| 3345 S. Ammons St Unit 5105 | | | | | |
| Total: | $80.54 | $0.00 | $0.00 | $0.00 | $80.54 |
| **SNO-1102-CU - Rebecka Hendricks  Previous Owner** | | | | Last Payment: $196.00 on 06/04/2022 | |
| 3305 S. Ammons St Unit 1102 | | | | | |
| Total: | $0.00 | $0.00 | $0.00 | $216.00 | $216.00 |
| **SNO-1101-CU - Dolores Hoage  Owner** | | | | Last Payment: $243.99 on 01/12/2023 | |
| 3305 S. Ammons St Unit 1101 | | | | | |
| Total: | $243.99 | $0.00 | $0.00 | $0.00 | $243.99 |
| **SNO-5107-CU - Phyllis Kuhlman  Owner** | | | | Last Payment: $257.66 on 02/07/2023 | |
| 3345 S. Ammons St Unit 5107 | | | | | |
| Total: | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| **SNO-1201-CU - Jennifer Lee  Owner** | | | | Last Payment: $249.00 on 02/22/2023 | |
| 3305 S. Ammons St Unit 1201 | | | | | |
| Total: | $84.98 | $0.00 | $0.00 | $0.00 | $84.98 |
| **SNO-2208-CU - Elizabeth Leon-Harris  Owner** | | | | Last Payment: $287.66 on 02/05/2023 | |
| 3295 S. Ammons St Unit 2208 | | | | | |
| Total: | $101.15 | $0.00 | $0.00 | $0.00 | $101.15 |
| **SNO-3206-CU - Elvis Mahmutovic  Owner** | | | | Last Payment: $1,472.00 on 04/30/2022 | |
| 3275 S. Ammons St Unit 3206 | | | | | |
| Total: | $243.71 | $233.71 | $0.00 | $0.00 | $477.42 |
| **SNO-1205-CU - Carl Jr. Mild  Previous Owner** | | | | Last Payment: $261.54 on 01/05/2023 | |
| 3305 S. Ammons St. Unit 1205 | | | | | |
| Total: | $261.54 | $0.00 | $0.00 | $0.00 | $261.54 |
| **SNO-6207-CU - Daniel O'connell & Cathy O'connell  Owner** | | | | Last Payment: $287.66 on 02/16/2023 | |
| 3335 S. Ammons St Unit 6207 | | | | | |
| Total: | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| **SNO-1207-CU - William Poole  Owner** | | | | Last Payment: $72.66 on 02/16/2023 | |
| 3305 S. Ammons St Unit 1207 | | | | | |
| Total: | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 |

CINCSystems, Inc. Copyright 2023 .  All rights reserved.

Homeowners Aging Report
Snowbird II Condominiums Association, Inc.
End Date: 02/28/2023

Time: 5:24 pm
Page: 2

| Description | Current | Over 30 | Over 60 | Over 90 | Balance |
|---|---|---|---|---|---|
| **SNO-5205-CU - Megan Reid & Brent Taylor  Owner** | | | | | **Last Payment: $261.54 on 01/30/2023** |
| 3345 S. Ammons St Unit 5205 | | | | | |
| Total: | $41.54 | $0.00 | $0.00 | $0.00 | $41.54 |
| **SNO-4101-CU - Sony Theyyantvida  Owner** | | | | | **Last Payment: $233.99 on 02/05/2023** |
| 3325 S. Ammons St Unit 4101 | | | | | |
| Total: | $0.00 | $0.00 | $0.00 | $10.00 | $10.00 |
| **SNO-3108-CU - Jeremiah Tripp  Owner** | | | | | **Last Payment: $972.00 on 09/19/2022** |
| 3275 S. Ammons St Unit 3108 | | | | | |
| Total: | $216.51 | $196.51 | $41.00 | $0.00 | $454.02 |
| **SNO-6203-CU - Pamco Villagio  Owner** | | | | | **Last Payment: $2,267.71 on 02/06/2023** |
| 3335 S. Ammons St Unit 6203 | | | | | |
| Total: | $196.51 | $0.00 | $0.00 | $0.00 | $196.51 |
| **SNO-7211-CU - Walter Wagner  Owner** | | | | | **Last Payment: $250.00 on 01/23/2023** |
| 3315 S. Ammons St Unit 7211 | | | | | |
| Total: | $209.26 | $0.00 | $0.00 | $0.00 | $209.26 |

| Association | Current Total | Over 30 Total | Over 60 Total | Over 90 Total | Balance Total |
|---|---|---|---|---|---|
| Snowbird II Condominiums Association, Inc. | $2,548.34 | $888.27 | $424.00 | $2,436.60 | $6,297.21 |

| Description | Total |
|---|---|
| Assessment - Homeowner (Delinquent Fee)2022 | $180.00 |
| Assessment - Homeowner (Delinquent Fee)2023 | $130.00 |
| Assessment - Homeowner 2022 | $2,534.60 |
| Assessment - Homeowner 2023 | $3,276.61 |
| Legal Fees 2022 | $96.00 |
| Working Capital 2022 | $80.00 |
| **AR Total:** | **$6,297.21** |

CINCSystems, Inc. Copyright 2023 .  All rights reserved.



**SouthState**

P.O. Box 9602 • Winter Haven, FL 33883
SouthStateBank.com • 800.277.2175

*Statement Ending 02/28/2023*

*THE SNOWBIRD II CONDOMINIUMS*                    Page 1 of 4
*Account Number: XXXXXXXXXXXXX1822*

### Managing Your Accounts

 Association Prime (877) 417-2265, option 2

 Email Address          APSupport@associationprime.
                       com

Mailing Address        P.O. Box 9602
                       Winter Haven, FL 33883

THE SNOWBIRD II CONDOMINIUMS ASSOC INC
OPERATING
C/O PMI DENVER METRO
44 COOK ST STE 100
DENVER CO 80206-5823

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ASSOCIATION INT CHK | XXXXXXXXXXXXX1822 | $13,576.57 |

## ASSOCIATION INT CHK-XXXXXXXXXXXXX1822

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | **Beginning Balance** | **$16,403.66** |
| | 39 Credit(s) This Period | $36,712.07 |
| | 20 Debit(s) This Period | $39,539.16 |
| 02/28/2023 | **Ending Balance** | **$13,576.57** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2023 Through 02/28/2023 | |
| Annual Percentage Yield Earned | 0.01% |
| Interest Days | 28 |
| Interest Earned | $0.07 |
| Interest Paid This Period | $0.07 |
| Interest Paid Year-to-Date | $0.17 |
| Minimum Balance | $5,652.06 |
| Average Available Balance | $8,486.74 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | CORP ICL/RDC DEPOSIT | $157.00 |
| 02/01/2023 | CORP ICL/RDC DEPOSIT | $470.65 |
| 02/01/2023 | CORP ICL/RDC DEPOSIT | $633.25 |
| 02/02/2023 | CORP ICL/RDC DEPOSIT | $287.66 |
| 02/03/2023 | CORP ICL/RDC DEPOSIT | $218.00 |
| 02/03/2023 | CORP ICL/RDC DEPOSIT | $467.54 |
| 02/06/2023 | CORP ICL/RDC DEPOSIT | $233.71 |
| 02/06/2023 | CORP ICL/RDC DEPOSIT | $3,574.42 |
| 02/07/2023 | CORP ICL/RDC DEPOSIT | $4,325.85 |
| 02/09/2023 | CORP ICL/RDC DEPOSIT | $1,875.34 |
| 02/13/2023 | CORP ICL/RDC DEPOSIT | $196.51 |
| 02/15/2023 | CORP ICL/RDC DEPOSIT | $199.63 |
| 02/16/2023 | CORP ICL/RDC DEPOSIT | $556.83 |
| 02/24/2023 | CORP ICL/RDC DEPOSIT | $251.42 |
| 02/27/2023 | CORP ICL/RDC DEPOSIT | $3,049.96 |
| 02/28/2023 | CORP ICL/RDC DEPOSIT | $206.00 |
| 02/28/2023 | CORP ICL/RDC DEPOSIT | $657.50 |
| | 17 item(s) totaling $17,361.27 | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | Snowbird II Cond OnlinePay 12675 | $233.99 |

Member FDIC
NMLS# 403455



Case:22-13181-TBM   Doc#:119   Filed:03/20/23   Entered:03/20/23 16:05:20   Page22 of 44

### IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Unless we receive notice of any unauthorized or missing signature on any enclosed item or alteration of any enclosed item in this statement within 60 days, we will consider this statement and enclosures to be correct.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSACTIONS ON YOUR PERSONAL DEPOSIT ACCOUNT ONLY

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Please call us at **1-800-277-2175** or write to us at: **SouthState Bank, N.A., Deposit Operations, P.O. Box 118068, Charleston, SC 29423.**

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this, we will apply a provisional credit to your account in the amount you think you have been charged in error so you will have use of the money during the time it takes us to complete our investigation.

### DOCUMENTATION AND CONFIRMATION OF TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 1-800-277-2175 to find out whether or not the deposit has been made.

### BILLING RIGHTS NOTICE FOR CONSUMER LINE OF CREDIT

If you think there is an error on your statement, write to us at: **SouthState Bank, N.A., Loan Operations, P.O. Box 118068, Charleston, SC 29423.**

In your letter, give us the following information:

1. **Account information:** Your name and account number.

2. **Dollar amount:** The dollar amount of the suspected error.

3. **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true.

1. We cannot try to collect the amount in question or report you as delinquent on that amount.

2. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

3. While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

4. We can apply any unpaid amount against your credit limit.

### EXPLANATION OF BALANCE ON WHICH FINANCE CHARGE IS COMPUTED FOR CONSUMER LINES OF CREDIT ONLY

**Daily Balance Method (including Current Transactions)**

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

### LOAN PAYMENT NOTICE

All loan payments must be accompanied by the account number or payment coupon provided and must be made by a check, automatic account debit,

electronic funds transfer, money order or other instrument in U.S. Dollars. Payments received by the bank at the address shown on the front of this statement by close of business will be credited to your account that same day. Payments received after close of business will be credited the following business day. We may modify these payment instructions, including changing the address for payment, by providing updated payment instructions on or with your periodic billing statement.

### ACCOUNT RECONCILIATION

Month_____ 20_____

This form is provided to help you balance your bank statement. Match enclosed checks, charges, deposits, and withdrawals with the items in your register.

Write in your register all items that appear on this statement but have not been listed in your register. Example: Ready Reserve transactions, automatic payments, automatic transfers, interest.

**CHECKS/WITHDRAWALS NOT DEDUCTED**

| Date | | Amount |
|------|---|--------|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total Checks/Withdrawals not deducted | $ |

**DEPOSITS NOT CREDITED**

| Date | | Amount |
|------|---|--------|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total Deposits not credited | $ |

**BALANCE COMPUTATION**

| Add the following items: | Amount |
|--------------------------|--------|
| Checking balance shown on this statement | $ |
| Savings balance shown on this statement | |
| Total deposits not credited | |
| Subtotal | $ |
| Subtract total checks/withdrawals not deducted Total | $ |

This balance should agree with your records.

**SCST** (Rev 08/2019)



## ASSOCIATION INT CHK-XXXXXXXXXXXXX1822 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | NET SETLMT 5/3 BANKCARD SYS 5/3 BANKCARD NET SETLMT 4445056661614 REV | $233.99 |
| 02/02/2023 | NET SETLMT 5/3 BANKCARD SYS 5/3 BANKCARD NET SETLMT 4445056661614 REV | $396.14 |
| 02/02/2023 | Snowbird II Cond OnlinePay 12729 | $521.09 |
| 02/03/2023 | Snowbird II Cond OnlinePay 12812 | $199.63 |
| 02/06/2023 | Snowbird II Cond OnlinePay 12833 | $549.74 |
| 02/07/2023 | NET SETLMT 5/3 BANKCARD SYS 5/3 BANKCARD NET SETLMT 4445056661614 REV | $91.15 |
| 02/07/2023 | Snowbird II Cond OnlinePay 12886 | $494.97 |
| 02/07/2023 | Snowbird II Cond ASSN DUES 42 | $12,640.16 |
| 02/08/2023 | Snowbird II Cond OnlinePay 12931 | $247.08 |
| 02/09/2023 | NET SETLMT 5/3 BANKCARD SYS 5/3 BANKCARD NET SETLMT 4445056661614 REV | $184.00 |
| 02/09/2023 | Snowbird II Cond OnlinePay 12967 | $769.78 |
| 02/10/2023 | Snowbird II Cond OnlinePay 12976 | $196.51 |
| 02/13/2023 | Snowbird II Cond OnlinePay 12992 | $261.54 |
| 02/14/2023 | PAYLEASE.COM CREDIT 299185724 | $500.00 |
| 02/17/2023 | NET SETLMT 5/3 BANKCARD SYS 5/3 BANKCARD NET SETLMT 4445056661614 REV | $297.66 |
| 02/22/2023 | NET SETLMT 5/3 BANKCARD SYS 5/3 BANKCARD NET SETLMT 4445056661614 REV | $271.50 |
| 02/22/2023 | Snowbird II Cond OnlinePay 13074 | $342.00 |
| 02/23/2023 | PAYLEASE.COM CREDIT 299746905 | $249.00 |
| 02/27/2023 | AIBILLPAYMC BILLPAY 42 | $261.54 |
| 02/27/2023 | Snowbird II Cond OnlinePay 13126 | $409.26 |
| 02/28/2023 | INTEREST | $0.07 |
| | 22 item(s) totaling $19,350.80 | |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | Snowbird II Cond Vendor Pay 3977 | $122.50 |
| 02/01/2023 | Snowbird II Cond Vendor Pay 3978 | $122.50 |
| 02/01/2023 | Snowbird II Cond Vendor Pay 3982 | $170.00 |
| 02/01/2023 | Snowbird II Cond Vendor Pay 3986 | $182.48 |
| 02/01/2023 | Snowbird II Cond Vendor Pay 3985 | $187.50 |
| 02/01/2023 | Snowbird II Cond Vendor Pay 3981 | $240.80 |
| 02/01/2023 | Snowbird II Cond Vendor Pay 3983 | $282.50 |
| 02/01/2023 | Snowbird II Cond Vendor Pay 3979 | $288.75 |
| 02/01/2023 | Snowbird II Cond Vendor Pay 3984 | $312.50 |
| 02/01/2023 | Snowbird II Cond Vendor Pay 3980 | $326.75 |
| 02/01/2023 | Capital Premium INS. PMT | $4,286.82 |
| 02/01/2023 | Snowbird II Cond Vendor Pay 3988 | $5,000.00 |
| 02/02/2023 | XCEL ENERGY-PSCO XCELENERGY 00026870299 | $764.90 |
| 02/06/2023 | ACH CHARGEBACK RETURN 10359 | $199.63 |
| 02/08/2023 | Snowbird II Cond Vendor Pay 4052 | $24,000.00 |
| 02/09/2023 | ACH CHARGEBACK RETURN 10372 | $261.54 |
| 02/10/2023 | Snowbird II Cond Vendor Pay 4061 | $1,800.00 |
| 02/23/2023 | Snowbird II Cond Vendor Pay 4124 | $750.00 |
| | 18 item(s) totaling $39,299.17 | |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/03/2023 | Charge Back Item Check 5535 | $233.99 |
| 02/03/2023 | Returned Item Fee | $6.00 |
| | 2 item(s) totaling $239.99 | |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01/2023 | $6,609.44 | 02/08/2023 | $5,652.06 | 02/15/2023 | $7,773.83 |
| 02/02/2023 | $7,049.43 | 02/09/2023 | $8,219.64 | 02/16/2023 | $8,330.66 |
| 02/03/2023 | $7,694.61 | 02/10/2023 | $6,616.15 | 02/17/2023 | $8,628.32 |
| 02/06/2023 | $11,852.85 | 02/13/2023 | $7,074.20 | 02/22/2023 | $9,241.82 |
| 02/07/2023 | $29,404.98 | 02/14/2023 | $7,574.20 | 02/23/2023 | $8,740.82 |

Case:22-13181-TBM   Doc#:119   Filed:03/20/23   Entered:03/20/23 16:05:20   Page24 of 44

## ASSOCIATION INT CHK-XXXXXXXXXXXXX1822 (continued)

**Daily Balances (continued)**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/24/2023 | $8,992.24 | 02/27/2023 | $12,713.00 | 02/28/2023 | $13,576.57 |

**Bank Account Reconciliation**

Snowbird II Condominiums Association, Inc.

Oper - SouthState Bank (End: 02/28/2023)

| | | | Time: | 5:24 pm |
| | | | Page: | 1 |

| Date | Reconciled | Description | Batch # - Type | Check # | Trans. Amt |
|------|-----------|-------------|----------------|---------|-----------|
| **Uncleared Items** | | | | | |
| 08/02/2022 | | Quality 1st Plumbing Repair LLC | | 1019 | ($238.00) |
| 08/26/2022 | | VOID | | 1025 | ($0.01) |
| 10/18/2022 | | Xcel Energy | | 0 | ($1,034.65) |
| 11/21/2022 | | GFL Environmental | | 1036 | ($943.08) |
| 11/28/2022 | | DLC Landscape Inc | | 1037 | ($90.00) |
| 12/09/2022 | | Deposit from batch 11610 | 11610 - Revo-Credit Card | 189 | $184.00 |
| 01/09/2023 | | Deposit from batch 12317 | 12317 - Revo-Credit Card | 216 | $184.00 |
| 02/01/2023 | | Transfer to DIP Oper- WellsFargo | | | ($5,000.00) |
| 02/08/2023 | | Transfer to DIP Oper- WellsFargo | | | ($24,000.00) |
| 02/28/2023 | | Deposit from batch 13187 | 13187 - Online Payment | 280 | $243.99 |
| | | | **Total Uncleared** | | **($30,693.75)** |
| **Cleared Items** | | | | | |
| **Credits** | | | | | |
| 01/31/2023 | 02/01/2023 | Deposit from batch 12675 | 12675 - Online Payment | 240 | $233.99 |
| 02/01/2023 | 02/01/2023 | Deposit from batch 12785 | 12785 - Scanned Checks | 241 | $157.00 |
| 02/01/2023 | 02/02/2023 | Deposit from batch 12729 | 12729 - Online Payment | 243 | $521.09 |
| 02/01/2023 | 02/01/2023 | Deposit from batch 12814 | 12814 - Auto Payment | 244 | $470.65 |
| 02/01/2023 | 02/01/2023 | Deposit from batch 12804 | 12804 - Scanned Checks | 242 | $633.25 |
| 02/01/2023 | 02/01/2023 | Deposit from batch 12829 | 12829 - Revo-Credit Card | 245 | $233.99 |
| 02/02/2023 | 02/03/2023 | Deposit from batch 12812 | 12812 - Online Payment | 246 | $199.63 |
| 02/02/2023 | 02/02/2023 | Deposit from batch 12837 | 12837 - Auto Payment | 247 | $287.66 |
| 02/02/2023 | 02/02/2023 | Deposit from batch 12845 | 12845 - Revo-Credit Card | 248 | $396.14 |
| 02/03/2023 | 02/06/2023 | Deposit from batch 12833 | 12833 - Online Payment | 251 | $549.74 |
| 02/03/2023 | 02/03/2023 | Deposit from batch 12857 | 12857 - Scanned Checks | 249 | $218.00 |
| 02/03/2023 | 02/03/2023 | Deposit from batch 12874 | 12874 - Scanned Checks | 250 | $467.54 |
| 02/05/2023 | 02/07/2023 | Deposit from batch 12657 | 12657 - ACH Payment | 238 | $12,640.16 |
| 02/06/2023 | 02/06/2023 | Deposit from batch 12915 | 12915 - Scanned Checks | 252 | $3,574.42 |
| 02/06/2023 | 02/06/2023 | Deposit from batch 12916 | 12916 - Scanned Checks | 253 | $233.71 |
| 02/06/2023 | 02/07/2023 | Deposit from batch 12886 | 12886 - Online Payment | 254 | $494.97 |
| 02/07/2023 | 02/07/2023 | Deposit from batch 12974 | 12974 - Revo-Credit Card | 258 | $91.15 |
| 02/07/2023 | 02/08/2023 | Deposit from batch 12931 | 12931 - Online Payment | 257 | $247.08 |
| 02/07/2023 | 02/07/2023 | Deposit from batch 12930 | 12930 - Scanned Checks | 256 | $4,325.85 |
| 02/08/2023 | 02/09/2023 | Deposit from batch 12967 | 12967 - Online Payment | 259 | $769.78 |
| 02/09/2023 | 02/10/2023 | Deposit from batch 12976 | 12976 - Online Payment | 260 | $196.51 |
| 02/09/2023 | 02/09/2023 | Deposit from batch 12997 | 12997 - Revo-Credit Card | 262 | $184.00 |
| 02/09/2023 | 02/09/2023 | Deposit from batch 12991 | 12991 - Auto Payment | 261 | $1,875.34 |
| 02/10/2023 | 02/13/2023 | Deposit from batch 12992 | 12992 - Online Payment | 263 | $261.54 |
| 02/13/2023 | 02/13/2023 | Deposit from batch 13023 | 13023 - Auto Payment | 264 | $196.51 |
| 02/15/2023 | 02/15/2023 | Deposit from batch 13043 | 13043 - Scanned Checks | 266 | $199.63 |
| 02/16/2023 | 02/16/2023 | Deposit from batch 13065 | 13065 - Auto Payment | 267 | $556.83 |
| 02/17/2023 | 02/17/2023 | Deposit from batch 13076 | 13076 - Revo-Credit Card | 268 | $297.66 |
| 02/20/2023 | 02/14/2023 | Deposit from batch 13085 | | 270 | $500.00 |
| 02/21/2023 | 02/22/2023 | Deposit from batch 13074 | 13074 - Online Payment | 271 | $342.00 |
| 02/22/2023 | 02/22/2023 | Deposit from batch 13123 | 13123 - Revo-Credit Card | 272 | $271.50 |
| 02/23/2023 | 02/23/2023 | Deposit from batch 13120 | | 273 | $249.00 |
| 02/24/2023 | 02/27/2023 | Deposit from batch 13126 | 13126 - Online Payment | 274 | $409.26 |



Bank Account Reconciliation

Snowbird II Condominiums Association, Inc.
Oper - SouthState Bank (End: 02/28/2023)

Time: 5:24 pm
Page: 2

| Date | Reconciled | Description | Batch # - Type | Check # | Trans. Amt |
|------|-----------|-------------|----------------|---------|-----------|
| 02/24/2023 | 02/27/2023 | Deposit from batch 13128 | 13128 - Bill Pay | 275 | $261.54 |
| 02/24/2023 | 02/24/2023 | Deposit from batch 13134 | 13134 - Auto Payment | 276 | $251.42 |
| 02/27/2023 | 02/27/2023 | Deposit from batch 13154 | 13154 - Scanned Checks | 277 | $3,049.96 |
| 02/28/2023 | 02/28/2023 | Interest | | | $0.07 |
| 02/28/2023 | 02/28/2023 | Deposit from batch 13238 | 13238 - Auto Payment | 282 | $657.50 |
| 02/28/2023 | 02/28/2023 | Deposit from batch 13176 | 13176 - Scanned Checks | 279 | $206.00 |
| | | **Total Cleared Credits** | | | **$36,712.07** |

**Debits**

| Date | Reconciled | Description | Batch # - Type | Check # | Trans. Amt |
|------|-----------|-------------|----------------|---------|-----------|
| 01/30/2023 | 02/01/2023 | DLC Landscape Inc | | 0 | ($122.50) |
| 01/30/2023 | 02/01/2023 | DLC Landscape Inc | | 0 | ($122.50) |
| 01/30/2023 | 02/01/2023 | DLC Landscape Inc | | 0 | ($288.75) |
| 01/30/2023 | 02/01/2023 | DLC Landscape Inc | | 0 | ($326.75) |
| 01/30/2023 | 02/01/2023 | DLC Landscape Inc | | 0 | ($240.80) |
| 01/30/2023 | 02/01/2023 | DLC Landscape Inc | | 0 | ($170.00) |
| 01/30/2023 | 02/01/2023 | DLC Landscape Inc | | 0 | ($282.50) |
| 01/30/2023 | 02/01/2023 | DLC Landscape Inc | | 0 | ($312.50) |
| 01/30/2023 | 02/01/2023 | DLC Landscape Inc | | 0 | ($187.50) |
| 01/30/2023 | 02/01/2023 | DLC Landscape Inc | | 0 | ($182.48) |
| 01/30/2023 | 02/01/2023 | Snowbird II Condominiums Association, Inc. | | 0 | ($5,000.00) |
| 02/01/2023 | 02/01/2023 | Capital Premium Insurance | | 0 | ($4,286.82) |
| 02/03/2023 | 02/06/2023 | Return-Non Transaction Account-SNO-7109-CU | 12999 - Move or Return Paymer | 0 | ($199.63) |
| 02/03/2023 | 02/03/2023 | Return-No Account/Unable to Locate Account-    SNO-4201-CU | 12899 - Move or Return Paymer | 0 | ($233.99) |
| 02/03/2023 | 02/03/2023 | SouthState Bank | | 0 | ($6.00) |
| 02/07/2023 | 02/08/2023 | Snowbird II Condominiums Association, Inc. | | 0 | ($24,000.00) |
| 02/08/2023 | 02/10/2023 | PMI Denver Metro | | 0 | ($1,800.00) |
| 02/09/2023 | 02/09/2023 | Return-Account Closed-SNO-3105-CU | 13018 - Move or Return Paymer | 0 | ($261.54) |
| 02/15/2023 | 02/02/2023 | Xcel Energy | | 0 | ($764.90) |
| 02/22/2023 | 02/23/2023 | Justin Dale Towers | | 0 | ($750.00) |
| | | **Total Cleared Debits** | | | **($39,539.16)** |

### Oper - SouthState Bank Summary

| | |
|---|---|
| Ending Account Balance: | $(17,117.18) |
| Uncleared Items: | ($30,693.75) |
| Adjusted Balance: | $ 13,576.57 |
| Bank Ending Balance: | $ 13,576.57 |
| Difference: | $- |

CINCSystems, Inc. Copyright 2023 .  All rights reserved.



## SouthState

P.O. Box 9602 • Winter Haven, FL 33883
SouthStateBank.com • 800.277.2175

*Statement Ending 02/28/2023*

THE SNOWBIRD II CONDOMINIUMS                Page 1 of 2
*Account Number: XXXXXXXXXXXXX1825*

THE SNOWBIRD II CONDOMINIUMS ASSOC INC
RESERVE
C/O PMI DENVER METRO
44 COOK ST STE 100
DENVER CO 80206-5823

### Managing Your Accounts

 Association Prime (877) 417-2265, option 2

 Email Address     APSupport@associationprime.com

Mailing Address   P.O Box 9602
                  Winter Haven, FL 33883

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ASSOCIATION MMA | XXXXXXXXXXXXX1825 | $3.58 |

## ASSOCIATION MMA-XXXXXXXXXXXXX1825

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | **Beginning Balance** | **$3.58** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 02/28/2023 | **Ending Balance** | **$3.58** |

Member FDIC
NMLS# 403455

Case:22-13181-TBM   Doc#:119   Filed:03/20/23   Entered:03/20/23 16:05:20   Page28 of 44

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Unless we receive notice of any unauthorized or missing signature on any enclosed item or alteration of any enclosed item in this statement within 60 days, we will consider this statement and enclosures to be correct.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSACTIONS ON YOUR PERSONAL DEPOSIT ACCOUNT ONLY

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Please call us at **1-800-277-2175** or write to us at: **SouthState Bank, N.A., Deposit Operations, P.O. Box 118068, Charleston, SC 29423.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this, we will apply a provisional credit to your account in the amount you think you have been charged in error so you will have use of the money during the time it takes us to complete our investigation.

### DOCUMENTATION AND CONFIRMATION OF TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 1-800-277-2175 to find out whether or not the deposit has been made.

### BILLING RIGHTS NOTICE FOR CONSUMER LINE OF CREDIT

If you think there is an error on your statement, write to us at: **SouthState Bank, N.A., Loan Operations, P.O. Box 118068, Charleston, SC 29423.**

In your letter, give us the following information:

1. **Account information:** Your name and account number.
2. **Dollar amount:** The dollar amount of the suspected error.
3. **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true.

1. We cannot try to collect the amount in question or report you as delinquent on that amount.
2. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
3. While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
4. We can apply any unpaid amount against your credit limit.

### EXPLANATION OF BALANCE ON WHICH FINANCE CHARGE IS COMPUTED FOR CONSUMER LINES OF CREDIT ONLY

**Daily Balance Method (including Current Transactions)**

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

### LOAN PAYMENT NOTICE

All loan payments must be accompanied by the account number or payment coupon provided and must be made by a check, automatic account debit, electronic funds transfer, money order or other instrument in U.S. Dollars. Payments received by the bank at the address shown on the front of this statement by close of business will be credited to your account that same day. Payments received after close of business will be credited the following business day. We may modify these payment instructions, including changing the address for payment, by providing updated payment instructions on or with your periodic billing statement.

### ACCOUNT RECONCILIATION

Month_____ 20_____

This form is provided to help you balance your bank statement. Match enclosed checks, charges, deposits, and withdrawals with the items in your register.

Write in your register all items that appear on this statement but have not been listed in your register. Example: Ready Reserve transactions, automatic payments, automatic transfers, interest.

**CHECKS/WITHDRAWALS NOT DEDUCTED**

| Date | | Amount |
|------|------|------|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Checks/Withdrawals not deducted | | $ |

**DEPOSITS NOT CREDITED**

| Date | | Amount |
|------|------|------|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits not credited | | $ |

**BALANCE COMPUTATION**

| Add the following items: | Amount |
|------|------|
| Checking balance shown on this statement | $ |
| Savings balance shown on this statement | |
| Total deposits not credited | |
| Subtotal | $ |
| Subtract total checks/withdrawals not deducted Total | $ |

This balance should agree with your records.

SCST (Rev 08/2019)



Bank Account Reconciliation

Snowbird II Condominiums Association, Inc.
DIP Res- WellsFargo (End: 02/28/2023)

| | | |
|---|---|---|
| Time: | 5:24 pm | |
| Page: | 8 | |

| Date | Reconciled | Description | Batch # - Type | Check # | Trans. Amt |
|---|---|---|---|---|---|
| **Cleared Items** | | | | | |
| **Credits** | | | | | |
| 02/28/2023 | 02/28/2023 | Interest | | | $14.97 |
| | | | | **Total Cleared Credits** | $14.97 |

### DIP Res- WellsFargo Summary

| | |
|---|---|
| Ending Account Balance: | $ 78,064.97 |
| Uncleared Items: | $- |
| Adjusted Balance: | $ 78,064.97 |
| Bank Ending Balance: | $ 78,064.97 |
| Difference: | $- |

CINCSystems, Inc. Copyright 2023 .  All rights reserved.

# Navigate Business Checking <sup>SM</sup>

February 28, 2023 ■ Page 1 of 4

**WELLS FARGO**

THE SNOWBIRD II CONDOMINIUMS
ASSOCIATION, INC.
3600 S YOSEMITE ST STE 550
DENVER CO 80237-1858

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking
Online Statements
Business Bill Pay
Business Spending Report
Overdraft Protection

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 2/1 | $15,343.43 |
| Deposits/Credits | 29,000.71 |
| Withdrawals/Debits | - 26,463.45 |
| Ending balance on 2/28 | $17,880.69 |

Account number:  1860727104
THE SNOWBIRD II CONDOMINIUMS
ASSOCIATION, INC.
*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■    Savings - 000001861409629

February 28, 2023 ■ Page 2 of 4



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.71 |
| Average collected balance | $18,322.81 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $0.71 |
| Interest paid this year | $1.25 |
| Total interest paid in 2022 | $0.60 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | | Snowbird II Cond Vendor Pay 588 Snowbird II Condominiu | 5,000.00 | | |
| 2/1 | < | Business to Business ACH Debit - City of Lakewood Utility 230131 6920799 Snowbird II Condominiu | | 4,349.71 | 15,993.72 |
| 2/3 | 2150 | Check | | 700.00 | 15,293.72 |
| 2/7 | 2153 | Check | | 5,634.70 | |
| 2/7 | 2138 | Check | | 2,160.00 | |
| 2/7 | 2139 | Check | | 5,820.00 | 1,679.02 |
| 2/8 | | Snowbird II Cond Vendor Pay 588 Snowbird II Condominiu | 24,000.00 | | |
| 2/8 | 2147 | Deposited OR Cashed Check | | 360.43 | |
| 2/8 | 2146 | Deposited OR Cashed Check | | 340.00 | 24,978.59 |
| 2/9 | 2152 | Check | | 1,905.23 | 23,073.36 |
| 2/10 | 2141 | Check | | 376.84 | |
| 2/10 | 2140 | Check | | 1,533.75 | 21,162.77 |
| 2/14 | 2151 | Check | | 480.00 | 20,682.77 |
| 2/15 | 2155 | Deposited OR Cashed Check | | 255.00 | |
| 2/15 | 2154 | Deposited OR Cashed Check | | 1,050.00 | 19,377.77 |
| 2/23 | | Gfl Env. Firstech 022323 Ftweb64885152 Ryan Laird | | 995.89 | 18,381.88 |
| 2/28 | 2163 | Deposited OR Cashed Check | | 181.48 | |
| 2/28 | 2164 | Deposited OR Cashed Check | | 320.42 | |
| 2/28 | | Interest Payment | 0.71 | | 17,880.69 |
| Ending balance on 2/28 | | | | | 17,880.69 |
| Totals | | | $29,000.71 | $26,463.45 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2138 | 2/7 | 2,160.00 | 2147 | 2/8 | 360.43 | 2154 | 2/15 | 1,050.00 |
| 2139 | 2/7 | 5,820.00 | 2150 * | 2/3 | 700.00 | 2155 | 2/15 | 255.00 |
| 2140 | 2/10 | 1,533.75 | 2151 | 2/14 | 480.00 | 2163 * | 2/28 | 181.48 |
| 2141 | 2/10 | 376.84 | 2152 | 2/9 | 1,905.23 | 2164 | 2/28 | 320.42 |
| 2146 * | 2/8 | 340.00 | 2153 | 2/7 | 5,634.70 | | | |

*\* Gap in check sequence.*

February 28, 2023  ■  Page 3 of 4

WELLS FARGO

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2023 - 02/28/2023 | Standard monthly service fee $25.00 | You paid $0.00 |
| --- | --- | --- |
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| • Minimum daily balance | $10,000.00 | $1,679.02 ☐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $96,389.21 ☑ |
|    - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
|    - Average ledger balance in your Business Market Rate Savings, and Business Platinum Savings, plus | | |
|    - Average ledger balance in your Business Time Account and Business Step Rate Time Account | | |

WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
| --- | --- | --- | --- | --- | --- |
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 16 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# ✔ IMPORTANT ACCOUNT INFORMATION

————————

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

————————

The new year is a great time to make sure your security settings are up to date. Take a few minutes now to update your passwords, ensure we have your current contact information (mobile phone number, email), set up account alerts, and enable biometric sign on for the Wells Fargo Mobile® app. Learn more at www.wellsfargo.com/securitytools.

WELLS FARGO

## Important Information You Should Know

• To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to consumer reporting agencies. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

• In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

• If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                                    $ _____
register or transfers into                                       $ _____
your account which are not                                       $ _____
shown on your statement.                                       + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                                            TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Bank Account Reconciliation

Snowbird II Condominiums Association, Inc.
DIP Oper- WellsFargo (End: 02/28/2023)

Time: 5:24 pm
Page: 6

| Date | Reconciled | Description | Batch # - Type | Check # | Trans. Amt |
|---|---|---|---|---|---|
| **Uncleared Items** | | | | | |
| 11/28/2022 | | DLC Landscape Inc | | 2029 | ($138.40) |
| 12/30/2022 | | DLC Landscape Inc | | 2041 | ($532.50) |
| 12/30/2022 | | DLC Landscape Inc | | 2042 | ($1,646.78) |
| 12/30/2022 | | DLC Landscape Inc | | 2043 | ($247.40) |
| 12/30/2022 | | DLC Landscape Inc | | 2044 | ($370.80) |
| 12/30/2022 | | UCON Services LLC | | 2045 | ($112.50) |
| 12/30/2022 | | UCON Services LLC | | 2046 | ($133.62) |
| 01/30/2023 | | DLC Landscape Inc | | 2132 | ($1,636.00) |
| 01/30/2023 | | DLC Landscape Inc | | 2133 | ($2,322.00) |
| 01/30/2023 | | DLC Landscape Inc | | 2134 | ($2,764.42) |
| 01/30/2023 | | DLC Landscape Inc | | 2135 | ($1,220.50) |
| 01/30/2023 | | DLC Landscape Inc | | 2136 | ($1,750.63) |
| 01/30/2023 | | DLC Landscape Inc | | 2137 | ($1,077.92) |
| 01/30/2023 | | DLC Landscape Inc | | 2138 | ($766.33) |
| 01/30/2023 | | DLC Landscape Inc | | 0 | ($65.00) |
| 01/30/2023 | | UCON Services LLC | | 2143 | ($274.04) |
| 01/30/2023 | | UCON Services LLC | | 2144 | ($118.50) |
| 01/30/2023 | | UCON Services LLC | | 2145 | ($118.50) |
| 02/28/2023 | | Colorado Sewer Service, Inc. | | 2159 | ($159.50) |
| 02/28/2023 | | DLC Landscape Inc | | 2150 | ($1,636.00) |
| 02/28/2023 | | DLC Landscape Inc | | 2151 | ($2,866.00) |
| 02/28/2023 | | DLC Landscape Inc | | 2152 | ($730.00) |
| 02/28/2023 | | DLC Landscape Inc | | 2153 | ($541.25) |
| 02/28/2023 | | DLC Landscape Inc | | 2154 | ($700.00) |
| 02/28/2023 | | DLC Landscape Inc | | 2155 | ($65.00) |
| 02/28/2023 | | DLC Landscape Inc | | 2156 | ($176.25) |
| 02/28/2023 | | Hampden Press | | 2158 | ($486.63) |
| 02/28/2023 | | GFL Environmental | | 2163 | ($995.89) |
| | | | **Total Uncleared** | | **($23,652.36)** |
| **Cleared Items** | | | | | |
| **Credits** | | | | | |
| 02/01/2023 | 02/01/2023 | Transfer from Oper - SouthState Bank | | | $5,000.00 |
| 02/08/2023 | 02/08/2023 | Transfer from Oper - SouthState Bank | | | $24,000.00 |
| 02/28/2023 | 02/28/2023 | Interest | | | $0.71 |
| | | | **Total Cleared Credits** | | **$29,000.71** |
| **Debits** | | | | | |
| 11/29/2022 | 02/14/2023 | Trustee: Harvey Sender | | 2032 | ($480.00) |
| 01/30/2023 | 02/28/2023 | Law Offices of Kevin S Neiman, PC | | 2139 | ($2,160.00) |
| 01/30/2023 | 02/28/2023 | Law Offices of Kevin S Neiman, PC | | 2140 | ($5,820.00) |
| 01/30/2023 | 02/28/2023 | MADELINE LIA DUNCAN, P.C. | | 2141 | ($1,533.75) |
| 01/30/2023 | 02/28/2023 | MADELINE LIA DUNCAN, P.C. | | 2142 | ($376.84) |
| 01/30/2023 | 02/28/2023 | PMI Denver Metro | | 2146 | ($340.00) |
| 01/30/2023 | 02/28/2023 | PMI Denver Metro | | 2147 | ($360.43) |
| 02/28/2023 | 02/28/2023 | Dynamic Roofing Holdings, LLC | | 2148 | ($700.00) |
| 02/28/2023 | 02/28/2023 | Stretto | | 2149 | ($1,905.23) |
| 02/28/2023 | 02/28/2023 | City of Lakewood Utilities | | 0 | ($4,349.71) |

CINCSystems, Inc. Copyright 2023 .  All rights reserved.



Bank Account Reconciliation

Snowbird II Condominiums Association, Inc.
DIP Oper- WellsFargo (End: 02/28/2023)

| | | |
|---|---|---|
| Time: | 5:24 pm | |
| Page: | 7 | |

| Date | Reconciled | Description | Batch # - Type | Check # | Trans. Amt |
|------|-----------|-------------|----------------|---------|-----------|
| 02/28/2023 | 02/28/2023 | GFL Environmental | | 2162 | ($995.89) |
| 02/28/2023 | 02/28/2023 | PMI Denver Metro | | 2164 | ($320.42) |
| 02/28/2023 | 02/28/2023 | PMI Denver Metro | | 2165 | ($255.00) |
| 02/28/2023 | 02/28/2023 | PMI Denver Metro | | 2167 | ($181.48) |
| 03/07/2023 | 02/28/2023 | PMI Denver Metro | | 2161 | ($1,050.00) |
| 03/08/2023 | 02/28/2023 | Bear Creek Water & Sanitization District | | 2166 | ($5,634.70) |
| | | | **Total Cleared Debits** | | **($26,463.45)** |

### DIP Oper- WellsFargo Summary

| | |
|---|---|
| Ending Account Balance: | $(5,771.67) |
| Uncleared Items: | ($23,652.36) |
| | |
| Adjusted Balance: | $ 17,880.69 |
| Bank Ending Balance: | $ 17,880.69 |
| | |
| Difference: | $- |

CINCSystems, Inc. Copyright 2023 .  All rights reserved.

# Business Platinum Savings

February 28, 2023 ■ Page 1 of 4



THE SNOWBIRD II CONDOMINIUMS
ASSOCIATION, INC.
3600 S YOSEMITE ST STE 550
DENVER CO 80237-1858

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $78,050.00 |
| Deposits/Credits | 14.97 |
| Withdrawals/Debits | - 0.00 |
| Ending balance on 2/28 | $78,064.97 |

Account number:   1861409629

THE SNOWBIRD II CONDOMINIUMS
ASSOCIATION, INC.

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 102000076

For Wire Transfers use
Routing Number (RTN): 121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $14.97 |
| Average collected balance | $78,050.00 |
| Annual percentage yield earned | 0.25% |
| Interest earned this statement period | $14.97 |
| Interest paid this year | $32.53 |
| Total interest paid in 2022 | $30.35 |

February 28, 2023 ■ Page 2 of 4

WELLS
FARGO

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|------------------|--------------------|---------------------|
| 2/28 | Interest Payment | 14.97 | | 78,064.97 |
| | Ending balance on 2/28 | | | 78,064.97 |
| | Totals | $14.97 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2023 - 02/28/2023 | Standard monthly service fee $15.00 | You paid $0.00 |
|------------------------------------|-------------------------------------|----------------|

The fee is waived this fee period because the account is linked to a Navigate Business Checking account or Optimize Business Checking account.

| How to avoid the monthly service fee | Minimum required | This fee period |
|--------------------------------------|------------------|-----------------|
| Have any ONE of the following account requirements | | |
| • Minimum daily balance | $10,000.00 | $78,050.00 ☐ |
| - The fee is waived when linked to a Navigate Business Checking account or Optimize Business Checking account. | | |

YQ/YQ

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|-----------|----------------|--------------|-------------------------------------|--------------------------|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Total service charges | | | | | $0.00 |

✔ **IMPORTANT ACCOUNT INFORMATION**

───────────

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

February 28, 2023 ■ Page 3 of 4

---

The new year is a great time to make sure your security settings are up to date. Take a few minutes now to update your passwords, ensure we have your current contact information (mobile phone number, email), set up account alerts, and enable biometric sign on for the Wells Fargo Mobile® app. Learn more at www.wellsfargo.com/securitytools.

February 28, 2023 ■ Page 4 of 4

**WELLS FARGO**

## Important Information You Should Know

• To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to consumer reporting agencies. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

• In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

• If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.            + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                   TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801



| Date | Reconciled | Description | Batch # - Type | Check # | Trans. Amt |
|------|-----------|-------------|----------------|---------|------------|
| **Cleared Items** | | | | | |
| **Credits** | | | | | |
| 02/28/2023 | 02/28/2023 | Interest | | | $14.97 |
| | | | **Total Cleared Credits** | | $14.97 |

### DIP Res- WellsFargo Summary

| | |
|---|---|
| Ending Account Balance: | $ 78,064.97 |
| Uncleared Items: | $- |
| Adjusted Balance: | $ 78,064.97 |
| Bank Ending Balance: | $ 78,064.97 |
| Difference: | $- |

CINCSystems, Inc. Copyright 2023 .  All rights reserved.

Snowbird II Condominiums Association, Inc.

Income Statement - Operating

02/28/2023

| Description | Actual | Current Period Budget | Variance | Annual Budget |
|---|---|---|---|---|
| **OPERATING INCOME** | | | | |
| **Assessment Income** | | | | |
| 4000-00 Assessment General | $28,395.74 | $28,397.30 | ($1.56) | $340,767.60 |
| 4220-00 Working Capital Assessment | 784.62 | - | 784.62 | - |
| **Total Assessment Income** | $29,180.36 | $28,397.30 | $783.06 | $340,767.60 |
| **Other Operating Income** | | | | |
| 4260-00 Clubhouse Rent | - | 6.25 | (6.25) | 75.00 |
| 4600-00 Delinquent Fee Income | 200.00 | 13.83 | 186.17 | 166.00 |
| 4700-00 Bank Interest Income | 0.78 | - | 0.78 | - |
| **Total Other Operating Income** | $200.78 | $20.08 | $180.70 | $241.00 |
| 45-4500-00 Reserve Transfer | - | (5,833.33) | 5,833.33 | (69,999.99) |
| **Total OPERATING INCOME** | **$29,381.14** | **$22,584.05** | **$6,797.09** | **$271,008.61** |
| | | | | |
| **OPERATING EXPENSE** | | | | |
| **Admin Expense** | | | | |
| 5000-00 Mgmt Contract | 1,800.00 | 1,800.00 | - | 21,600.00 |
| 5001-00 Mgmt Misc | 793.30 | 218.92 | (574.38) | 2,627.08 |
| 5010-00 Postage - Mailings | 1,918.98 | 45.83 | (1,873.15) | 550.00 |
| 5015-00 Newsletter | - | 62.50 | 62.50 | 750.00 |
| 5020-00 Printing | - | 50.00 | 50.00 | 600.00 |
| 5040-00 Bank Charges / NSF | 6.00 | - | (6.00) | - |
| **Total Admin Expense** | $4,518.28 | $2,177.25 | ($2,341.03) | $26,127.08 |
| **Other Administrative Expenses** | | | | |
| 5045-00 Insurance Expense | 4,286.82 | 3,421.67 | (865.15) | 41,060.00 |
| **Total Other Administrative Expenses** | $4,286.82 | $3,421.67 | ($865.15) | $41,060.00 |
| **Legal and Professional** | | | | |
| 5100-00 Legal General | - | 1,666.67 | 1,666.67 | 20,000.00 |
| 5152-00 Audit/Tax Preparation | - | 29.17 | 29.17 | 350.00 |
| **Total Legal and Professional** | $- | $1,695.84 | $1,695.84 | $20,350.00 |
| **Common Utilities** | | | | |
| 5500-00 Electricity | 764.90 | 742.42 | (22.48) | 8,909.00 |
| 5510-00 Water/Sewer | 4,349.71 | - | (4,349.71) | - |
| 5511-00 Denver Water Expense | - | 1,974.67 | 1,974.67 | 23,696.00 |
| 5512-00 City of Lakewood | - | 337.75 | 337.75 | 4,053.00 |
| 5513-00 Bear Creek | - | 2,155.58 | 2,155.58 | 25,867.00 |
| 5810-00 Termite/Pest Control | - | 69.17 | 69.17 | 830.00 |
| 5811-00 Pet Pickup | - | 75.00 | 75.00 | 900.00 |
| 5812-00 Trash/Recycling | 1,991.78 | 943.08 | (1,048.70) | 11,316.96 |
| **Total Common Utilities** | $7,106.39 | $6,297.67 | ($808.72) | $75,571.96 |
| **Pool** | | | | |
| 6000-00 Pool Management | - | 650.00 | 650.00 | 7,800.00 |
| 6020-00 Pool Repairs | - | 45.83 | 45.83 | 550.00 |
| 6030-00 Pool Supplies | - | 100.00 | 100.00 | 1,200.00 |
| 6040-00 Pool Keys | - | 41.67 | 41.67 | 500.00 |
| 6050-00 Clubhouse Cleaning | - | 33.33 | 33.33 | 400.00 |
| **Total Pool** | $- | $870.83 | $870.83 | $10,450.00 |
| **Landscape/Grounds** | | | | |
| 5400-00 Landscape/Grounds Contract | 1,636.00 | 1,696.00 | 60.00 | 20,352.00 |
| 5401-00 Landscape Maintenance | - | 406.00 | 406.00 | 4,872.00 |
| 5403-00 Flowers | - | 54.17 | 54.17 | 650.00 |
| 5405-00 Petco | - | 50.00 | 50.00 | 600.00 |
| 5406-00 Sprinkler Maint. & Repair | - | 203.83 | 203.83 | 2,446.00 |
| 5420-00 Landscape Other | 246.48 | - | (246.48) | - |
| 5470-00 Snow / Ice Management | 5,013.50 | 3,333.33 | (1,680.17) | 40,000.00 |
| **Total Landscape/Grounds** | $6,895.98 | $5,743.33 | ($1,152.65) | $68,920.00 |
| **Building Repairs and Services** | | | | |
| 5423-00 Street Painting | - | 53.26 | 53.26 | 639.00 |
| 5455-00 Lighting Maintenance / Repair | 750.00 | 262.50 | (487.50) | 3,150.00 |
| 5456-00 Light Check | - | 200.00 | 200.00 | 2,400.00 |
| 5752-00 General Maintenance / Repair | 255.00 | 462.54 | 207.54 | 5,550.48 |

CINCSystems, Inc. Copyright 2023. All rights reserved.



Income Statement - Operating
Snowbird II Condominiums Association, Inc.
02/28/2023

| | | |
|---|---|---|
| | Date: | 03/11/2023 |
| | Time: | 1:16 pm |
| | Page: | 2 |

| Description | Current Period | | | Annual |
| | Actual | Budget | Variance | Budget |
|---|---|---|---|---|
| 5760-00 Gutter Maintenance / Repair | $700.00 | $125.00 | ($575.00) | $1,500.00 |
| 5770-00 Roof Maintenance / Repair | - | 441.67 | 441.67 | 5,300.00 |
| 5790-00 Building Maintenance / Repair | - | 450.00 | 450.00 | 5,400.00 |
| 5795-00 Plumbing Maintenance / Repair | 159.50 | 332.50 | 173.00 | 3,990.00 |
| 6042-00 Garage  Repairs | - | 50.00 | 50.00 | 600.00 |
| **Total Building Repairs and Services** | $1,864.50 | $2,377.47 | $512.97 | $28,529.57 |
| **Total OPERATING EXPENSE** | **$24,671.97** | **$22,584.06** | **($2,087.91)** | **$271,008.61** |
| Net Income: | $4,709.17 | ($0.01) | $4,709.18 | $0.00 |

CINCSystems, Inc. Copyright 2023.  All rights reserved.

Income Statement - Reserve

Snowbird II Condominiums Association, Inc.

02/28/2023

| | Date: | 03/11/2023 |
|---|---|---|
| | Time: | 1:16 pm |
| | Page: | 3 |

| | | Current Period | | | Annual |
|---|---|---|---|---|---|
| Description | Actual | Budget | Variance | | Budget |
| **RESERVE INCOME** | | | | | |
| Other Operating Income | | | | | |
| 4710-00 Bank Interest Reserve | $14.97 | $- | $14.97 | | $- |
| Total Other Operating Income | $14.97 | $- | $14.97 | | $- |
| Reserve Income | | | | | |
| 4900-00 Transfer to Reserve | - | 5,833.33 | (5,833.33) | | 69,999.99 |
| Total Reserve Income | $- | $5,833.33 | ($5,833.33) | | $69,999.99 |
| **Total RESERVE INCOME** | **$14.97** | **$5,833.33** | **($5,818.36)** | | **$69,999.99** |
| **RESERVE EXPENSE** | | | | | |
| Reserves | | | | | |
| 9017-00 Tree Trimming and Removal | - | 1,250.00 | 1,250.00 | | 15,000.00 |
| Total Reserves | $- | $1,250.00 | $1,250.00 | | $15,000.00 |
| **Total RESERVE EXPENSE** | **$0.00** | **$1,250.00** | **$1,250.00** | | **$15,000.00** |
| Net Reserve: | **$14.97** | **$4,583.33** | **($4,568.36)** | | **$54,999.99** |

CINCSystems, Inc. Copyright 2023.  All rights reserved.

|   | A | B | C |
|---|---|---|---|
| 1 | Balance Sheet  - Operating | | |
| 2 | Snowbird II Condominiums Association, Inc. | | |
| 3 | End Date: 2/28/2023 | | |
| 4 | **Assets** | | |
| 5 | **Bank Accounts** | SouthState Bank - Operating Acct | $    16,403.66 |
| 6 | | SouthState Bank - Reserve Acct | $          3.58 |
| 7 | | Wells Fargo - Operating Acct | $    17,880.69 |
| 8 | | Wells Fargo - Reserve Acct | $    78,064.97 |
| 9 | **Total Bank Accounts** | | **$  112,352.90** |
| 10 | | | |
| 11 | **\*Potential Claims** | Potential Insurance Claims | $            - |
| 12 | | Potential Other Claims | $            - |
| 13 | **Total Potential Claims** | | **$          -** |
| 14 | | | |
| 15 | **Accounts Receivable** | Accounts Receivable | $      6,297.21 |
| 16 | | | |
| 17 | **Equipment and Supplies** | Misc. Equipment & Supplies | $      1,784.50 |
| 18 | | | |
| 19 | **Common Elements** | Common Elements | $            - |
| 20 | | | |
| 21 | **Total Assets** | | **$  120,434.61** |
| 22 | | | |
| 23 | | | |
| 24 | **Liabilities** | | |
| 25 | Bankruptcy Related Debt | Bankruptcy Related Debt | $  535,815.44 |
| 26 | | | |
| 27 | Accounts Payable | Accounts Payable | $            - |
| 28 | | | |
| 29 | Prepaid Assessments | Prepaid Assessments | $    12,248.83 |
| 30 | | | |
| 31 | **Total Liabilities** | | **$  548,064.27** |
| 32 | | | |
| 33 | | | |
| 34 | **Equity** | | |
| 35 | **Total Equity** | | $(427,629.66) |
| 36 | **\*Debtor is investigating potential claims. It does not know the value of any such claims. As such, is assigned a zero value to any such claims in this balance sheet. Debtor reserves all rights, claims, and defenses as to any such claims, and nothing herein is intended to affect the validity or value of any such claims.** | | |
| 37 | | | |
| 38 | | | |
| 39 | | | |
| 40 | | | |